Waseem **MINHAS,** Petitioner

v.

Alberto R. **GONZALES,** U.S. Attorney General, Respondent.

No. 06–60768

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 25, 2007.

---

982

Joshua Turin, Turin, Turin & Olinger, Dallas, TX, for Petitioner.

Thomas Ward Hussey, Director, John Clifford Cunningham, John S. Hogan, U.S. Department of Justice Office of Immigration Litigation, Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, Anne M. Estrada, U.S. Immigration & Naturalization Service, Dallas, TX, Trey Lund, U.S. Immigration and Customs Enforcement Field Office Director, New Orleans, LA, for Respondent.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

█ Waseem Minhas, a citizen of Pakistan, petitions this court to review the decision of the Board of Immigration Appeals (BIA) affirming the immigration judge's (IJ) denial of his applications for waivers of inadmissibility and adjustment of status. He contends that his procedural due process rights were violated when he was not permitted to replead his concession to the charges of removability on the ground that counsel was ineffective in failing to argue that his prior 18 U.S.C. § 1542 conviction was not a crime involving moral turpitude (CIMT). First, although the IJ technically denied him the opportunity to replead his prior concession, both the IJ and the BIA nevertheless entertained the merits of Minhas's claim that his prior conviction was not a CIMT. Because the substance of the claim was actually addressed, Minhas cannot demonstrate a due process violation. Moreover, the BIA consistently holds that a § 1542 conviction is a CIMT. *See Matter of B–,* 7 I & N Dec. 342 (BIA 1956); *see also Matter of Correa–Garces,* 20 I & N Dec. 451 (BIA 1992). Counsel was not deficient

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

for, and prejudice did not result from, the concession of removability on the ground that Minhas had a prior conviction for a CIMT as Minhas would have been found to be removable as charged even absent the concession.

Minhas additionally challenges the denial of the waiver of inadmissibility both on the grounds that BIA erred in finding that he had not established the requisite extreme hardship and as a matter of discretion, asserting that the denial was contrary to the evidence and manifestly unjust. This court lacks jurisdiction to consider these claims. 8 U.S.C. §§ 1182(h) and 1252(a)(2)(B).

The petition for review is DENIED.